**UNITED STATES of america**

v.

**Frederick BANKS, Appellant.**

No. 05–4437.

United States Court of Appeals, Third Circuit.

Submitted For Possible Summary Action

Under Third Circuit Lar 27.4 and

I.O.P. 10.6 Dec. 30, 2005.

Decided Feb. 9, 2006.

Laura S. Irwin, Office of United States Attorney, Pittsburgh, PA, for Appellee.

Frederick H. Banks, Pittsburgh, PA, pro se.

Before ROTH, FUENTES and VAN ANTWERPEN, Circuit Judges.

## OPINION

### PER CURIAM

Frederick Banks appeals an order of the United States District Court for the Western District of Pennsylvania denying his petition for a writ of error coram nobis. Because this appeal does not raise a substantial question, we will summarily affirm the District Court's order.

In 1996, Banks pled guilty to one count of mail fraud in violation of 18 U.S.C. § 1341. The District Court sentenced Banks to four months incarceration at a community correction center, and three years of supervised release. Banks did not file a direct appeal. In 2005, Banks filed a petition for a writ of error coram nobis seeking to vacate his conviction. The District Court denied the petition, and this appeal followed.

The writ of error coram nobis is used to attack allegedly invalid convictions which have continuing consequences, when the petitioner has served his sentence and is no longer "in custody" for purposes of 28 U.S.C. § 2255. *United States v. Stoneman*, 870 F.2d 102, 105–06 (3d Cir.1989). A petitioner must show that he is suffering from continuing consequences of the allegedly invalid conviction. *Id.* at 106. Use of the writ is appropriate to correct errors for which there was no remedy available at the time of trial, and where sound reasons exist for failing to seek relief earlier. *Id.* Coram nobis is an extraordinary remedy,

and the alleged error must go to the jurisdiction of the trial court, thus rendering the trial itself invalid. *Id.*

Citing *Neder v. United States,* 527 U.S. 1, 119 S.Ct. 1827, 144 L.Ed.2d 35 (1999), Banks argues that the Government omitted the element of materiality from the information charging him with mail fraud, and that he was not told about the materiality requirement. As a threshold matter, Banks has not shown that his conviction carries continuing consequences, or that sound reasons exist for his failure to seek relief earlier. On the merits of his claim, the information charges Banks with devising a scheme to defraud and obtain money by means of false and fraudulent pretenses through use of the mail in violation of 18 U.S.C. § 1341. *Neder,* which held that materiality is an element of the offense of mail fraud, was decided three years after Banks' conviction became final. In any event, the materiality of Banks' misrepresentations is not a question in this case. At the plea hearing, Banks admitted that he operated a company that falsely represented that it located missing persons with a ninety-seven percent success rate, collected fees from customers, and then failed to provide customers with any information. Under these circumstances, the District Court properly denied the petition for a writ of error coram nobis.[1]

Accordingly, we will summarily affirm the District Court's order.[2]

---

1. The District Court did not address Banks' additional claim that the District Court did not inform him of the minimum penalty for a mail fraud conviction. Coram nobis relief is not warranted on this claim.

2. We will also deny a certificate of appealability in Banks' separate appeal of the District Court's denial of his motion to vacate sentence (C.A. No. 05–4429).